94:17
**counsel** [3]
  2:11; 95:14, 18
**counting** [3]
  36:14, 18
**county** [1]
  95:3
**couple** [6]
  11:20; 13:23, 25; 53:24;
  54:18; 86:18
**course** [7]
  15:3; 16:14, 20, 25; 34:21,
  24; 63:11
**courses** [5]
  15:5; 21:7, 9; 61:11; 64:18
**court** [1]
  7:18
**courtyard** [2]
  2:6; 95:8
**cover** [1]
  71:8
**covered** [1]
  16:16
**crew** [1]
  58:16
**criminal** [1]
  8:4
**curious** [1]
  24:7
**current** [1]
  4:4
**currently** [1]
  33:23
**cut** [2]
  7:10, 11

— D —

**damage** [35]
  65:3; 67:3, 4; 68:6; 69:10, 12;
  70:1, 8; 71:3, 5; 73:1, 4, 11,
  17, 18; 74:2, 7; 79:1, 18;
  82:17, 21; 83:7, 10, 15, 16;
  86:11; 87:16; 88:5, 7, 8, 11,
  12; 89:11
**damaged** [2]
  41:13; 68:5
**date** [9]
  4:16; 10:25; 15:24; 27:9, 15,
  22, 23; 29:25; 30:2
**dated** [2]
  51:16; 95:21
**dates** [1]
  31:1
**day** [11]
  25:4, 21; 36:6; 37:22; 53:12;
  56:3, 5; 64:21; 94:11; 95:22
**days** [2]
  53:25; 54:18
**dc** [2]
  49:14, 18
**deal** [1]
  54:23
**debris** [2]
  41:25; 84:18
**december** [1]
  54:12
**decided** [1]
  57:1
**decides** [1]
  37:20

**decision** [1]
  37:25
**deeper** [1]
  85:6
**defendant** [1]
  2:2
**defendant's** [5]
  3:7, 11, 16; 35:14; 51:10
**definitely** [1]
  55:6
**degree** [2]
  14:6; 15:6
**department** [21]
  3:2; 4:1, 5; 11:25; 12:1, 2, 4;
  13:24; 14:7, 23; 15:17, 19,
  25; 22:24; 29:11; 31:10;
  40:13; 41:4; 50:14; 51:20;
  54:3
**departments** [1]
  29:23
**depending** [5]
  23:17; 25:3; 37:23; 70:15;
  76:21
**depends** [3]
  36:16, 21; 37:21
**depict** [2]
  79:1, 15
**depicted** [2]
  66:23; 76:2
**depicts** [1]
  80:2
**deponent** [1]
  94:1
**deposed** [3]
  3:4; 7:15, 16
**deposition** [12]
  2:1, 13, 20, 24; 5:14, 18;
  7:13; 9:17, 20, 25; 94:4; 95:6
**deputy** [19]
  2:1; 3:1; 21:22; 22:2, 8;
  28:19, 20, 23; 30:3, 8; 49:13,
  15; 50:20; 51:16; 52:18; 94:2,
  9, 18; 95:6
**describe** [1]
  81:6
**described** [1]
  87:13
**description** [1]
  88:4
**design** [1]
  63:12
**designated** [3]
  5:21; 6:3, 13
**detail** [1]
  87:12
**detective** [1]
  92:19
**detector** [1]
  56:18
**detectors** [1]
  56:8
**determination** [4]
  69:14, 16; 70:19; 81:22
**determinations** [1]
  91:13
**determine** [10]
  35:25; 69:9, 13, 17; 70:13;
  73:9; 74:2; 77:13; 91:6; 92:8
**determined** [2]
  74:6; 92:21
**die** [1]

13:15
**die-cutting** [3]
  13:16; 14:8, 11
**difference** [1]
  52:7
**difficult** [1]
  68:18
**diploma** [4]
  13:4, 9; 15:8
**direct** [1]
  3:19
**direction** [1]
  76:25
**discuss** [3]
  55:14, 24; 56:6
**discussed** [2]
  53:22; 56:2
**discussing** [2]
  55:3, 11
**discussion** [4]
  23:6; 35:11, 21; 52:1
**dispatched** [2]
  38:4; 50:12
**disturb** [1]
  81:17
**divided** [1]
  24:15
**division** [20]
  24:22, 23, 25; 25:14, 17;
  26:18; 27:8; 28:7, 10, 15;
  30:9, 10; 31:15, 19, 24; 32:3;
  33:6, 14, 16, 18
**divisions** [1]
  24:18
**document** [3]
  45:1; 51:15; 91:23
**documented** [1]
  31:7
**doesn't** [5]
  45:7; 54:5; 58:25; 76:10; 92:8
**door** [10]
  48:2; 59:2; 74:20, 24; 75:11;
  80:5, 13, 25; 86:22; 87:1
**doorway** [14]
  48:21; 58:24; 59:9, 16, 22;
  75:2, 5, 20, 23; 79:5, 23;
  80:7, 21; 81:2
**draft** [1]
  53:10
**duly** [2]
  2:4; 3:4
**duties** [2]
  24:1; 25:13
**duty** [2]
  18:23

— E —

**ed** [3]
  15:13; 34:5; 92:12
**education** [1]
  34:6
**edward** [9]
  53:3, 5, 20; 54:10; 55:2, 4,
  12; 57:6; 91:16
**eight** [12]
  13:10; 18:5, 6, 16, 25; 19:4,
  9; 22:18, 19; 23:1; 35:15;
  96:5
**electric** [2]
  62:13, 14

**electrical** [9]
  61:17, 19; 62:10; 64:9; 65:3,
  13; 69:15; 70:16; 81:15
**electrical-wise** [1]
  69:13
**electrician** [1]
  61:13
**electricity** [4]
  62:4, 5, 6; 66:6
**elementary** [3]
  4:11; 15:13; 34:5
**employed** [2]
  3:25; 19:25
**end** [3]
  32:19, 25; 33:1
**energized** [1]
  68:3
**engine** [14]
  10:13; 17:1, 2, 3, 7; 18:4, 13,
  16; 19:13, 15; 29:19; 38:6;
  50:19; 91:14
**engineering** [1]
  61:11
**entities** [1]
  57:6
**entitled** [1]
  2:3
**entrance** [1]
  88:6
**envelope** [1]
  27:21
**equipment** [1]
  91:2
**errata** [1]
  94:7
**essentially** [1]
  8:19
**event** [1]
  95:19
**evidence** [7]
  45:10; 70:10; 71:20; 72:17;
  73:16; 77:3; 88:16
**exact** [3]
  31:1; 34:20; 54:23
**exactly** [12]
  34:15; 45:8; 46:13; 58:18;
  70:14; 71:19; 75:9; 76:10;
  82:18; 84:13; 88:24; 92:11
**exam** [1]
  22:7
**examination** [1]
  3:19
**examined** [1]
  95:13
**except** [1]
  44:17
**exhibit** [20]
  3:7, 11, 16; 6:17; 8:10; 35:14;
  42:12; 43:25; 50:14, 21, 25;
  51:1, 10, 11, 19; 52:5; 56:19;
  90:13; 96:7
**exhibits** [1]
  96:8
**exist** [1]
  10:18
**expert** [7]
  5:21; 6:5, 13; 11:15, 16;
  69:15; 89:5
**expires** [2]
  94:14; 95:25
**explain** [2]

62:19; 73:7
**extend** [1]
  59:6
**extended** [1]
  70:14
**extension** [6]
  39:19, 23; 59:4; 79:6; 80:20;
  88:11
**extensive** [4]
  61:16; 71:3; 74:7; 89:11
**extent** [2]
  60:4; 69:16
**exterior** [1]
  88:4
**external** [2]
  67:3; 69:8
**extinguished** [1]
  39:18

— F —

**face** [1]
  74:17
**facing** [3]
  75:12, 17; 80:12
**fair** [1]
  25:23
**fairfield** [2]
  16:6, 7
**familiarity** [1]
  26:14
**faxed** [1]
  49:8
**february** [1]
  16:1
**feel** [1]
  68:16
**feeling** [2]
  32:24; 58:14
**fell** [1]
  32:18
**felt** [1]
  26:25
**female** [10]
  47:14, 17, 19; 48:11, 24;
  49:23; 57:16; 58:11; 87:9, 10
**field** [1]
  69:15
**fifteen** [1]
  68:18
**figure** [3]
  24:13; 41:14; 88:24
**figured** [2]
  52:4; 81:17
**filed** [1]
  57:11
**fill** [3]
  24:19; 25:5; 56:21
**filled** [6]
  18:11; 28:11; 49:12, 19;
  91:24; 92:10
**filling** [2]
  25:11; 91:12
**find** [11]
  5:11; 24:11; 25:22; 31:4;
  35:7; 39:13; 40:3; 46:18;
  68:10; 76:11; 93:16
**fine** [3]
  40:1; 45:3; 47:4
**finish** [10]
  4:9; 7:4; 20:15; 21:25; 23:15;

25:7; 39:4; 46:8, 22; 86:20
**finished** [7]
  9:13, 23; 13:2, 5; 15:5; 23:21;
  24:21
**finishing** [1]
  15:3
**fire** [265]
  2:1; 3:1, 2, 12; 4:1, 5; 7:22;
  8:20; 9:3, 5, 13, 15, 23; 10:2,
  21; 14:22; 15:17, 19, 24;
  16:6, 9, 11, 17; 19:10, 16, 18,
  22; 20:1, 4, 8, 16, 25; 21:6, 7,
  14, 21, 22; 22:2, 9, 13, 24;
  23:10; 24:5, 9, 12, 16; 25:2,
  9, 25; 26:14; 27:4, 8, 9, 12,
  13, 19, 22; 28:3, 4, 5, 11, 14,
  15, 19, 21, 23, 25; 29:1, 3, 5,
  7, 8, 10, 12, 16, 17, 23, 24;
  30:3, 6, 8, 10, 11, 16, 22;
  31:18, 23; 32:2, 3, 8, 12;
  33:4, 9; 34:11, 14, 15, 22;
  35:3, 4, 24; 36:1, 2, 3, 4, 10;
  38:1, 6, 7, 11, 12, 13, 14, 16;
  39:2, 15, 20, 21, 25; 40:7, 9,
  11, 12, 19, 21, 23; 41:1, 4, 9,
  10, 11, 13, 18; 43:12; 45:8;
  47:11, 12; 48:1, 3, 5, 7, 9, 12,
  14; 49:9, 10; 50:14; 51:19;
  52:25; 53:7, 8, 25; 54:2, 11,
  24; 55:1, 3, 11; 56:2, 3, 25;
  57:4, 5, 7, 15; 58:25; 59:3, 6,
  18; 60:7, 11; 62:7; 64:21;
  66:15, 16; 67:5; 68:21; 69:3,
  8, 18, 19; 70:11, 21, 25; 71:1,
  3, 5, 6, 9, 12, 16, 21, 23;
  72:1, 4, 8, 9, 10, 11, 12, 13,
  18, 20, 21, 23, 24; 73:2, 5, 6,
  8, 11, 14, 17, 20, 22; 74:1, 2,
  11; 76:18, 20, 23; 77:6, 14;
  79:1, 2, 4, 6, 18; 81:5, 7, 9,
  23; 85:9, 18, 20, 25; 86:6, 7,
  10, 14; 87:13, 14, 16, 24;
  88:5, 7, 8, 11, 17; 89:5, 13,
  16; 90:10, 15; 91:7, 14, 17;
  92:16; 93:2; 94:2, 9, 18; 95:6
**firefighter** [10]
  16:18, 19; 17:13, 14, 17;
  18:6, 15, 17, 22; 60:14
**firefighter's** [1]
  71:4
**firefighters** [10]
  17:20; 49:16; 50:2, 7; 58:7,
  13; 60:1; 86:12, 19, 21
**firehouse** [1]
  92:1
**firemen's** [1]
  34:15
**fires** [16]
  30:12; 31:12, 17; 32:14, 17;
  37:20; 41:4; 55:8, 15, 25;
  56:6; 60:8, 12, 15; 61:5; 85:2
**first** [30]
  7:20; 9:22; 16:22; 17:10;
  22:17, 19, 21; 29:12, 19;
  30:9; 32:15; 33:15; 35:3;
  49:24; 50:4, 5, 7, 9, 10, 19;
  58:15; 59:10, 25; 65:14;
  72:10; 84:19; 86:12; 92:14;
  95:12
**fisher** [1]
  92:18

**five** [2]
  18:9; 55:25
**fixing** [1]
  64:19
**floor** [11]
  77:18, 19, 24; 78:2, 3, 6, 22,
  23; 81:14; 88:6
**floors** [1]
  71:11
**follow** [1]
  56:4
**followed** [2]
  56:25; 57:1
**following** [1]
  53:13
**foregoing** [1]
  94:3
**forget** [1]
  20:20
**form** [4]
  2:17; 56:20; 92:6, 7
**formalities** [1]
  2:12
**format** [1]
  56:25
**found** [2]
  6:25; 80:18
**four** [5]
  17:18, 22; 18:9; 36:13, 17
**fourteen** [1]
  20:2
**frame** [2]
  23:9; 24:2
**free** [1]
  68:16
**freezer** [2]
  85:21; 88:19
**fresh** [1]
  53:14
**front** [4]
  49:17; 75:12; 79:7; 80:12
**full** [5]
  3:21; 12:20; 14:13, 24; 93:11
**fully** [1]
  36:22

— G —

**gary** [5]
  49:18; 57:23; 90:22; 92:11
**gave** [1]
  51:2
**generates** [1]
  64:11
**gets** [1]
  54:8
**gist** [1]
  47:7
**give** [2]
  5:10; 7:2
**given** [1]
  94:4
**goes** [3]
  33:18; 37:20; 62:4
**graduate** [3]
  12:24; 13:1; 15:14
**graduating** [1]
  15:2
**grand** [3]
  2:6; 4:3; 95:9
**grant** [1]

43:1
**gray** [2]
  49:18; 57:23
**gray's** [2]
  90:22; 92:11
**great** [1]
  43:1
**grow** [1]
  10:23
**guess** [4]
  4:14; 61:22; 79:24; 84:11
**guessing** [2]
  46:10, 11
**guy** [7]
  41:6, 23; 44:10, 15, 17;
  59:10; 87:7
**guys** [4]
  39:21; 58:15; 80:23; 91:8

— H —

**half** [2]
  15:16, 23
**hand** [6]
  26:2, 3, 5; 51:3; 53:16; 90:13
**handed** [1]
  52:10
**hands** [1]
  48:19
**handwritten** [3]
  49:9; 51:15; 92:15
**happens** [1]
  7:13
**hard** [6]
  42:19; 63:1; 78:19; 81:20;
  84:10, 12
**hartford** [1]
  95:3
**haven** [1]
  4:24
**haven't** [1]
  93:2
**hazardous** [12]
  21:15; 22:10; 23:11; 24:5, 10;
  25:2, 5, 10; 33:6, 13, 16, 17
**he's** [2]
  91:16; 92:19
**head** [2]
  8:14; 53:15
**headed** [1]
  83:7
**hear** [1]
  38:5
**heard** [2]
  9:14, 22
**heat** [4]
  64:11; 79:20; 86:6; 92:6
**heavier** [1]
  83:16
**heaviest** [5]
  73:12, 13; 74:2; 83:24
**held** [2]
  2:6; 96:8
**help** [4]
  37:23; 42:15; 50:13; 80:16
**helpful** [1]
  8:15
**helping** [1]
  81:3
**here's** [2]
  78:4, 12

extend to here's                      NIZIANKIEWICZ & MILLER REPORTING

**hereby** [3]
　2:10, 24; 95:6
**hereinbefore** [1]
　2:3
**hereto** [1]
　95:18
**high** [6]
　11:5, 7, 9, 11, 18, 22
**hired** [3]
　14:22; 15:15, 17
**holding** [1]
　78:13
**home** [13]
　4:23; 11:24; 38:15; 44:17;
　45:16, 21; 46:2, 24; 49:23;
　56:9; 57:17, 18; 87:14
**homeowner** [2]
　43:18, 20
**house** [19]
　38:20, 23; 39:19; 40:8; 41:7;
　42:5; 43:13, 23; 63:19; 65:16;
　66:24; 73:1, 2; 78:8, 18;
　79:16; 85:25; 87:9, 21
**hundred** [4]
　31:17; 32:13, 17; 33:1
**hunting** [1]
　39:21
**hurt** [1]
　59:11

— I —

**i'd** [2]
　31:1; 46:21
**i've** [16]
　20:11; 31:16; 33:17; 34:9;
　42:12; 63:19, 24; 85:2, 23;
　86:4, 17; 88:3; 91:11; 92:1,
　24
**idea** [2]
　30:14; 50:5
**ideas** [1]
　61:24
**identification** [5]
　3:6, 10, 15; 35:13; 51:9
**identified** [2]
　11:15; 65:7
**identify** [7]
　43:24; 44:1; 63:25; 64:5;
　65:14; 78:14; 84:2
**ignition** [4]
　62:7, 14; 85:11; 92:6
**important** [1]
　44:13
**incident** [21]
　3:17; 10:12; 24:5; 27:19;
　38:8, 10; 39:6; 49:17; 50:6,
　15; 51:11, 20; 52:17, 19;
　54:3, 6, 11; 92:2, 4; 96:3, 6
**increase** [5]
　20:7, 9, 10, 17, 23
**indicate** [1]
　79:1
**indicates** [1]
　49:4
**indicating** [8]
　51:5; 53:2; 65:22; 66:15;
　68:12; 78:6, 13; 79:17
**indicative** [1]
　77:10
**individual** [1]
　44:14
**information** [2]
　5:19; 61:5
**initial** [1]
　5:20
**injured** [1]
　41:23
**inside** [25]
　41:2; 47:12; 59:19; 60:3, 18,
　19, 23, 24; 63:14; 65:4, 12;
　71:2, 3; 73:19; 78:7, 22;
　81:10; 84:21; 85:23; 86:1, 6;
　88:11; 89:6, 7, 11
**insides** [1]
　89:1
**inspected** [2]
　25:18, 24
**inspecting** [1]
　24:4
**inspector** [14]
　21:24, 25; 22:8; 24:1, 8;
　28:22; 29:17, 24; 37:6, 8, 12;
　77:6
**inspectors** [1]
　23:25
**instructions** [1]
　7:2
**insurance** [5]
　5:21; 6:12, 22; 9:10; 94:16
**interested** [1]
　95:19
**interior** [1]
　86:16
**interviews** [1]
　88:17
**investigate** [3]
　39:21; 41:8; 47:10
**investigated** [11]
　6:24; 30:13; 31:12, 17; 32:13,
　18; 38:13; 41:5, 10; 60:8, 11
**investigating** [9]
　24:4; 40:2, 19, 21, 22; 41:1;
　57:15; 59:18; 85:3
**investigation** [39]
　3:13; 7:22; 10:2; 19:10; 21:7,
　15; 22:10, 14; 23:10; 24:12;
　25:10; 27:8, 10, 13; 28:3, 4;
　29:1, 13, 21; 30:6, 12, 16, 22;
　31:18, 24; 32:3, 13; 33:5, 10;
　35:3, 24; 36:10; 44:10; 54:25;
　55:1; 57:5; 60:7; 71:22; 87:25
**investigations** [8]
　24:9; 25:2; 28:11; 29:5, 9;
　34:11, 23; 72:24
**investigator** [3]
　23:23; 38:12; 55:10
**involved** [2]
　73:14; 91:13

— J —

**j.f.** [1]
　11:10
**jammed** [1]
　75:6
**jfk** [2]
　11:18; 22
**job** [10]
　19:2; 24:8; 26:17; 28:8;
　29:10; 39:20; 84:25; 85:2;
　93:5

— K —

**karen** [3]
　2:4; 95:4, 24
**keep** [1]
　92:5
**kennedy** [1]
　11:10
**kept** [1]
　10:22
**kid** [1]
　8:6
**kinds** [1]
　13:19
**kitchen** [29]
　41:21, 22; 45:23; 47:10, 24;
　48:20; 60:22; 66:1, 3, 7;
　71:17, 23; 72:14; 73:12, 21,
　22, 24, 25; 74:3, 8; 77:21;
　79:19; 80:6, 9; 83:14, 15;
　85:14; 90:15, 18
**klv** [1]
　94:19
**knowing** [1]
　63:12
**knowledge** [4]
　29:20; 55:17; 89:24; 94:5

— L —

**lack** [1]
　56:24
**landlord** [1]
　26:24
**last** [1]
　67:11
**lead** [5]
　73:5; 76:12, 16; 77:1; 82:22
**leads** [1]
　71:20
**leave** [4]
　4:4; 5:8, 11, 12
**left-hand** [1]
　76:5
**let's** [5]
　51:23; 68:18; 78:10, 14;
　85:13
**letter** [1]
　26:11
**levels** [1]
　18:1
**liberal** [1]
　12:23
**lieutenant** [1]
　18:11
**life** [1]
　89:20
**line** [2]
　20:18, 22
**list** [2]
　8:18; 15:23
**lived** [2]
　46:1, 24
**living** [7]
　11:22; 26:24; 43:23; 45:22;
　47:9, 20; 88:9
**local** [1]
　49:9
**location** [2]
　72:3, 5
**lock** [1]
　46:20
**loftus** [3]
　4:17; 93:9, 13
**longest** [1]
　73:3
**looks** [11]
　44:3; 49:7; 55:8; 64:22; 67:2,
　8, 14; 80:6, 8, 10, 14
**lot** [15]
　13:4; 41:20, 21, 24; 50:3;
　69:10, 12; 77:16; 78:4; 81:8,
　14; 83:21; 84:17; 86:5
**loud** [1]
　8:13
**lower** [1]
　28:23
**lowest** [6]
　76:13, 15, 19; 77:7, 9, 13
**lsr** [1]
　95:4

— M —

**machinery** [10]
　63:14; 64:1, 6, 13, 23; 67:17,
　20, 23; 69:22; 70:11
**major** [2]
　12:22; 15:12
**malfunction** [6]
　62:8; 88:18, 20; 89:22; 90:5,
　6
**malfunctioned** [1]
　88:23
**man** [1]
　17:11
**maria** [1]
　94:17
**mark** [1]
　51:7
**marked** [11]
　3:6, 10, 15; 6:17; 35:13;
　42:12; 43:25; 51:9, 15; 56:19;
　92:24
**marriott** [2]
　2:6; 95:9
**marshal** [28]
　2:1; 3:1; 19:22; 21:21; 22:3,
　8; 28:19, 21, 23; 30:3, 8;
　36:16; 49:10; 50:18; 52:14,
　25; 53:6, 7, 17; 55:7, 23;
　56:7; 91:17; 92:16; 94:2, 9,
　18; 95:7
**marshal's** [20]
　3:12; 19:17; 20:1, 5, 8, 17,
　25; 21:6; 24:16; 27:4; 28:25;
　29:3, 8; 36:1, 3, 21; 57:1, 4,
　7; 91:7
**marshals** [2]
　21:22; 34:14
**maryland** [3]
　34:9, 10, 12
**master's** [2]
　4:10; 34:4
**material** [3]
　21:15; 24:5, 10
**materials** [8]
　22:10; 23:11; 25:2, 10; 33:6,
　13, 16, 18
**mattatuck** [6]
　12:14, 19; 13:13; 15:3, 6, 9
**matter** [2]
　5:20; 18:2

**maytag** [2]
  6:23; 94:17
**mean** [23]
  7:1; 18:10; 19:7; 24:11; 26:22; 38:19, 23; 43:5; 48:15; 60:20; 61:24; 62:17; 63:4, 19; 66:4; 69:11; 71:25; 76:10; 87:19; 88:20, 22; 93:4
**meaning** [2]
  59:25; 78:22
**means** [3]
  18:21; 24:11; 88:8
**meant** [2]
  77:17; 90:21
**mechanical** [1]
  63:23
**meet** [2]
  55:16, 21
**melted** [2]
  68:5
**melting** [1]
  69:2
**member** [1]
  91:15
**members** [1]
  40:12
**memory** [4]
  40:22; 41:16; 45:14; 46:23
**mentioned** [15]
  33:22; 42:3; 49:2; 52:25; 55:21; 57:15, 20; 63:5; 68:11, 23; 77:16; 83:13; 84:17; 86:18; 87:16
**mentions** [2]
  43:17
**mid-management** [1]
  28:24
**middle** [1]
  3:23
**mind** [1]
  5:24
**mine** [1]
  91:24
**minute** [1]
  44:23
**mistaken** [2]
  46:14, 15
**moment** [1]
  40:1
**monday** [1]
  53:13
**month** [6]
  19:6; 21:4; 52:14, 21; 54:2, 5
**months** [4]
  17:25; 22:19; 23:18; 27:5
**morning** [3]
  55:16, 21, 23
**mostly** [1]
  13:20
**motor** [3]
  64:8; 70:15; 88:22
**motors** [6]
  61:25; 62:3; 63:5, 6, 8; 64:19
**move** [4]
  20:13, 16; 29:24; 75:22
**moved** [1]
  80:24
**moving** [2]
  81:3, 4
**mr** [5]
  4:17; 43:21; 57:9; 93:9, 13

**ms** [14]
  3:19; 4:15, 19; 23:8; 35:9, 17, 23; 45:4; 51:13; 52:3; 93:7, 10, 15; 96:8
**multiple** [2]
  72:9; 76:11
**myself** [1]
  56:23

— N —

**nail** [3]
  43:14; 72:17, 22
**name** [5]
  3:21, 23; 12:16, 19; 92:12
**names** [2]
  44:9, 13
**narrow** [3]
  41:25; 63:2; 71:19
**narrowed** [1]
  82:24
**narrowing** [1]
  42:1
**national** [4]
  34:13, 14, 16, 17
**nature** [1]
  5:16
**needs** [1]
  62:5
**negatives** [2]
  68:17; 92:23
**nfirs** [4]
  10:14; 54:19, 24; 90:23
**night** [1]
  55:24
**noberto** [10]
  46:25; 47:14, 19; 48:11, 23; 49:22; 57:16; 58:10; 87:9; 94:17
**nodding** [1]
  8:14
**nope** [1]
  81:25
**normally** [2]
  59:1; 82:7
**notary** [6]
  2:5, 23; 93:16; 94:13; 95:5, 24
**note** [2]
  56:10, 12
**noted** [2]
  82:19; 94:7
**notes** [6]
  10:3, 5, 8, 10, 18; 42:7
**notes-wise** [1]
  10:10
**notice** [3]
  2:4, 14; 95:8
**november** [9]
  2:8; 27:12, 16; 28:1; 30:25; 31:12; 36:4; 94:4; 95:10
**nozzle** [1]
  17:11
**number** [4]
  5:4; 10:12; 32:17; 90:23

— O —

**o'clock** [1]
  55:25
**objections** [1]
  2:17

**observe** [1]
  67:22
**observed** [3]
  67:24; 68:1; 69:6
**occupancies** [1]
  25:18
**occupancy** [1]
  71:13
**occurred** [4]
  27:14; 29:13; 62:8; 79:2
**occurring** [1]
  62:7
**off-the-record** [4]
  23:6; 35:11, 21; 52:1
**office** [31]
  6:11; 9:16; 19:11, 17; 20:1, 5, 8, 17, 21, 23; 21:1, 6; 22:18, 22; 24:16; 25:4; 27:5; 29:1, 4, 8; 31:2; 36:1, 4; 52:10, 15; 56:7; 57:1, 7; 91:7; 92:14, 20
**officer** [14]
  2:14; 18:8, 10, 12, 18, 21, 22, 23; 20:19; 29:18; 58:15; 91:13; 92:10
**offices** [1]
  21:18
**oh** [6]
  4:7; 8:4; 13:10; 22:17; 50:3, 17
**okay** [106]
  4:4, 7; 5:8, 16; 6:16; 7:9, 23; 9:1, 9; 10:2; 11:18; 13:5, 13; 15:5; 16:19; 18:1; 19:22, 25; 20:7; 21:20; 23:1, 15; 24:21, 24; 26:12; 27:4; 28:1, 9, 16; 30:11; 31:4, 8, 18, 21; 33:4, 20; 34:19; 35:4; 37:4, 10, 20; 38:24; 39:24; 40:20; 42:7, 14; 44:16; 45:25; 47:17; 48:7, 17, 22; 51:22; 52:21; 53:10, 20; 54:14; 55:11; 56:14; 57:4, 20, 25; 58:19, 22; 59:21; 60:14; 62:12, 23; 64:5, 14, 16; 65:14, 25; 66:8; 67:6, 13; 68:10, 16, 23; 69:16; 70:3, 10; 71:15, 19; 72:22; 73:20; 74:5, 10, 16; 75:4; 77:9, 23; 78:17, 21; 79:18; 83:9, 18; 84:5; 87:24; 90:3, 13, 17; 91:1, 15, 21; 92:2
**old** [1]
  63:20
**open** [3]
  60:22; 67:14; 85:25
**opened** [5]
  47:11; 48:2, 5, 13, 15
**operate** [1]
  88:21
**operating** [1]
  89:1
**opinion** [2]
  89:4, 13
**order** [2]
  68:9; 70:6
**orders** [1]
  38:10
**origin** [22]
  24:13; 41:14; 42:2; 43:14; 70:20; 72:13; 73:10, 22, 24; 76:11; 77:10; 82:23, 24; 83:1, 2; 85:9, 12, 14; 89:5; 90:15, 17

**original** [1]
  75:24
**originally** [1]
  94:6
**originals** [1]
  43:2
**outlet** [5]
  65:3, 10, 13; 66:12, 19
**outlets** [1]
  66:2
**outside** [13]
  41:12; 42:4, 5, 9; 59:4, 6; 72:25; 73:21; 78:7, 22; 88:12
**overlapped** [1]
  14:4
**owner** [1]
  86:12

— P —

**p.m.** [1]
  93:19
**page** [6]
  49:6, 8, 9, 18; 50:11; 51:7
**pages** [2]
  35:15; 96:5
**panel** [2]
  66:24; 67:4
**paper** [1]
  10:16
**paperwork** [1]
  13:3
**paragraph** [1]
  88:15
**park** [7]
  11:24; 12:1, 2, 3, 5; 13:24; 14:7
**part** [9]
  5:18; 21:10; 26:17; 39:20; 44:9; 48:4; 68:2; 78:3, 5
**participating** [1]
  29:20
**parties** [2]
  2:11; 95:18
**parts** [4]
  63:23, 24; 70:8, 16
**pass** [1]
  23:13
**passed** [2]
  16:19, 25
**patrick** [7]
  2:2; 3:1, 22; 94:2, 9, 18; 95:7
**pattern** [2]
  72:6; 74:12
**patterns** [27]
  71:1, 9, 12, 16; 72:1, 4, 9, 10, 11, 12, 20, 23; 73:2, 8, 14, 17, 21; 74:1, 11; 76:1; 77:8; 82:21; 86:11; 87:13, 14
**pay** [4]
  7:1; 17:19; 20:7, 24
**people** [17]
  19:25; 24:15, 19; 25:3; 36:3, 17, 18, 19, 24, 25; 37:2, 4; 41:6; 45:21; 48:23; 57:6; 88:1
**perfect** [1]
  75:10
**person** [4]
  36:11, 20; 43:23; 58:3
**personnel** [2]

Case 3:02-cv-01916-JBA   Document 26-3   Filed 02/02/2004   Page 5 of 20
BSA   SAFECO -V- MA__G - DEPUTY FIRE MARSHAL PATRIC__ IOLA - 11/24/03   Look-See(31)

20:21, 22
**phone** [1]
  5:4
**photo** [6]
  64:22, 25; 67:3; 68:1, 10;
  78:12
**photograph** [23]
  65:6, 15, 17; 66:10, 21, 23;
  67:18; 69:21; 74:13; 76:2;
  78:15, 17; 79:11, 15; 80:2;
  82:12, 15; 83:3; 84:2, 3, 6, 9
**photographs** [15]
  35:15; 42:16, 17; 78:1, 25;
  79:22; 82:9, 25; 83:9, 13, 19;
  92:22, 24, 25; 96:4
**photos** [13]
  9:3; 42:12, 23, 24; 43:6, 7;
  64:2, 3; 69:4, 12; 74:19;
  86:15
**physical** [8]
  9:6; 45:9; 70:8; 71:5; 73:16,
  18; 86:14; 88:16
**pick** [1]
  90:25
**picture** [5]
  68:20, 22; 78:10; 84:11; 86:3
**pictures** [7]
  42:6; 68:14; 77:25; 82:3, 6;
  83:6; 84:12
**piece** [3]
  10:16; 68:2; 71:20
**pile** [1]
  54:7
**pin** [1]
  32:22
**pinpoint** [2]
  72:2, 4
**place** [1]
  2:13
**plan** [1]
  5:12
**plans** [2]
  4:4; 5:8
**please** [1]
  3:21
**plug** [1]
  68:25
**plugged** [2]
  65:5, 11
**plugging** [1]
  61:23
**plus** [1]
  23:3
**point** [16]
  18:14; 28:19; 40:11; 43:14;
  49:1; 59:14; 68:3; 77:10, 13;
  78:25; 82:23; 83:1, 2, 6;
  85:14; 87:8
**pointed** [1]
  90:1
**points** [2]
  76:11; 90:4
**polglase** [14]
  3:19; 4:15, 19; 23:8; 35:9, 17,
  23; 45:4; 51:13; 52:3; 93:7,
  10, 15; 96:8
**policy** [1]
  38:11
**porch** [6]
  78:23; 79:7; 87:20; 88:14
**position** [5]

17:12; 31:22; 80:3, 17; 91:12
**positioned** [1]
  75:5
**possibility** [3]
  76:9, 17, 18
**power** [1]
  62:14
**preliminaries** [1]
  7:3
**presence** [2]
  8:9; 38:9
**present** [1]
  57:18
**pretty** [4]
  29:22; 84:14; 87:24; 93:4
**prevention** [2]
  19:16, 18
**previously** [1]
  15:18
**primarily** [1]
  25:13
**primary** [1]
  30:18
**prints** [4]
  42:13, 14, 21, 22
**prior** [3]
  28:25; 30:11; 60:7
**probationary** [2]
  17:17, 24
**problem** [6]
  26:23; 67:5; 69:6, 14; 91:8, 9
**problems** [1]
  69:22
**procedure** [1]
  56:4
**promoted** [3]
  22:6, 7; 30:3
**promotion** [2]
  20:22; 28:22
**proof** [1]
  2:22
**properly** [1]
  89:1
**public** [8]
  2:5, 23; 11:2, 6; 93:16; 94:13;
  95:5, 24
**pull** [5]
  38:23; 64:23; 76:24; 78:1;
  87:21
**pulled** [6]
  38:20; 74:20, 23; 75:20, 22;
  77:20
**pulling** [4]
  39:22; 40:8; 59:3; 81:1
**pulls** [1]
  38:7
**purpose** [1]
  54:23
**pursuant** [2]
  2:3; 95:8
**pushed** [4]
  4:18; 74:24; 80:7, 8

— Q —

**qualifications** [2]
  2:23; 11:16
**qualified** [1]
  2:4
**question** [11]
  7:5; 20:15; 24:7; 25:7; 39:4;

46:8, 22; 61:22; 62:17, 21;
63:1
**questions** [5]
  11:14; 25:20; 58:13; 93:6, 8
**quick** [1]
  33:19
**quickly** [1]
  53:14

— R —

**radio** [1]
  38:5
**rafters** [2]
  83:22, 24
**raise** [1]
  18:3
**range** [4]
  32:17; 66:1, 3, 6
**rank** [5]
  18:14, 18; 20:10, 17; 28:23
**ranks** [1]
  20:18
**read** [4]
  44:23; 51:22; 93:13; 94:3
**reading** [1]
  2:20
**real** [1]
  29:12
**realize** [1]
  13:11
**rear** [2]
  87:22; 88:6
**reason** [5]
  11:13; 55:18, 20; 86:7, 9
**reasons** [1]
  54:22
**rec** [3]
  12:2, 3; 13:24
**recall** [82]
  8:6; 9:18; 10:5, 6, 7; 27:9, 22;
  28:1, 13; 29:25; 30:2, 15, 17,
  24; 31:11; 32:2, 16; 33:12;
  35:1; 37:4; 38:14, 15; 39:1, 5,
  25; 40:4, 6, 10, 15, 18; 41:8;
  43:16; 44:14; 45:11, 19; 47:4,
  6, 7, 13, 14; 48:4, 7, 12, 22,
  25; 49:21, 24; 50:1; 55:2, 11;
  56:8, 13, 17; 57:16, 17, 19;
  58:2, 5, 9, 12, 18, 22; 59:8,
  13; 60:13, 15; 72:23; 73:7;
  75:14, 16, 19; 80:16, 25;
  81:1; 86:19, 21, 25; 87:4;
  93:1
**receiving** [1]
  13:20
**recognition** [2]
  59:20; 89:2
**recognize** [1]
  42:24
**recognizing** [1]
  9:7
**recollection** [2]
  42:4; 46:1
**record** [8]
  35:9; 42:11, 23; 43:25; 45:5;
  51:23; 78:14; 79:10
**recorded** [1]
  95:15
**refer** [4]
  35:19; 42:8, 11; 43:2

**reference** [2]
  45:5, 12
**referring** [3]
  65:6; 79:9, 10
**refrigeration** [3]
  61:25; 62:3; 64:19
**refrigerator** [106]
  41:3; 45:24; 47:11; 48:1, 4, 8,
  15, 16; 58:23; 59:2, 9, 16, 19,
  22; 60:4, 9, 12, 16, 22, 25;
  61:7, 9; 63:15; 64:1, 14; 65:5,
  11; 67:23; 68:25; 69:5, 10,
  17, 18, 19, 23; 70:15, 19, 20,
  21, 25; 71:2, 4, 10, 21; 72:5,
  6, 19; 73:10, 16, 19; 74:6, 7,
  17, 20, 23; 75:1, 4, 12, 15,
  17; 76:2, 6; 79:3, 4, 21, 23;
  80:3, 12, 17, 21; 81:10; 83:8,
  11, 17, 20, 23; 84:1, 5, 15,
  21; 85:10, 15, 19, 21, 24;
  86:1, 6, 8, 14, 22; 87:1, 14;
  88:19; 89:6, 8, 12, 14, 17, 20,
  23; 90:2, 4, 6, 7, 11
**refrigerator's** [2]
  64:6; 70:11
**refrigerators** [10]
  61:6, 21; 62:3, 13, 15, 20, 25;
  63:5, 7; 70:7
**regarding** [2]
  8:20; 9:5
**regional** [1]
  12:17
**related** [1]
  95:17
**relayed** [1]
  59:23
**rely** [1]
  8:21
**relying** [1]
  40:5
**remember** [23]
  8:13; 16:11; 28:17; 38:22;
  40:8, 25; 41:19; 45:17, 20;
  46:9, 12; 47:17; 48:17; 58:14;
  60:15; 64:4; 75:13; 78:19;
  81:3, 5; 82:18; 84:13
**remnants** [1]
  66:18
**renting** [1]
  26:25
**repair** [2]
  61:9, 17
**repeating** [1]
  7:7
**report** [59]
  3:13, 17; 9:3, 13, 23; 10:11,
  14, 17; 27:18, 20; 28:18;
  40:5; 43:17; 44:2, 8, 13, 20,
  24; 45:13; 49:3, 6, 9, 12, 19;
  50:5, 15; 51:3, 11, 20; 53:10,
  16, 17, 20, 24; 54:3, 11, 17;
  55:1, 3, 18; 56:15, 19, 20;
  65:24; 71:4; 82:19; 87:16;
  90:22; 91:16, 19, 22, 23, 24;
  92:2, 11; 96:3, 6
**reported** [1]
  57:21
**reports** [7]
  54:24, 25; 55:8; 57:2, 5, 13;
  90:23
**requests** [1]

38:9
**required** [1]
  36:2
**reserved** [1]
  2:17
**resided** [1]
  49:23
**residence** [1]
  45:6
**resident** [1]
  57:16
**residents** [4]
  44:5, 17; 45:16; 57:17
**respective** [1]
  2:11
**respond** [3]
  27:2; 38:6, 8
**responded** [1]
  59:17
**responding** [1]
  59:25
**responses** [1]
  86:11
**responsibilities** [1]
  30:18
**responsible** [1]
  24:17
**rest** [1]
  54:8
**results** [1]
  86:14
**retired** [2]
  53:6; 58:1
**return** [1]
  6:18
**review** [6]
  44:20; 55:6, 7, 10; 57:10; 73:20
**reviewed** [1]
  55:18
**reviews** [2]
  45:1; 55:9
**right** [68]
  5:10, 18; 8:8, 9, 17, 22; 9:22; 14:21; 15:2, 18; 23:9; 29:14; 30:19, 20, 25; 32:4; 33:22; 37:25; 42:21; 44:14; 49:2, 21; 50:17; 51:4, 14; 52:4, 16, 18, 22; 53:15; 55:22; 65:10, 22; 66:10, 21; 67:15; 68:4; 69:5; 70:18; 71:2, 17; 73:15, 22, 23; 74:3, 12, 17, 21; 77:11; 78:4; 79:17, 21, 25; 80:19; 81:6; 83:22; 86:18; 87:20, 23; 88:13, 21; 89:13; 90:24; 91:1; 92:13, 21, 25
**right-hand** [1]
  67:9
**risen** [1]
  18:18
**road** [1]
  4:21
**room** [8]
  38:5; 42:22; 45:22; 47:9, 20; 82:8, 17; 88:9
**rooms** [2]
  88:9, 12
**rounds** [1]
  55:24
**routine** [2]
  55:14; 58:19

**rule** [1]
  70:17
**run** [2]
  62:6; 79:16
**running** [2]
  64:8; 66:5

— S —

**safeco** [6]
  5:20; 6:3, 12; 9:10; 11:15; 94:16
**saying** [3]
  59:8; 86:21; 90:4
**scene** [23]
  29:17; 36:1, 2; 38:1, 16; 40:6; 43:10, 12; 45:10; 49:16, 22; 50:2; 52:16; 57:14, 18, 21; 58:7, 10; 68:21; 71:5; 86:12, 24; 88:16
**schedule** [1]
  23:18
**scheduled** [1]
  4:22
**scheduling** [1]
  4:18
**school** [14]
  4:9, 11; 11:5, 6, 7, 11, 18, 23; 12:20; 14:10, 13,–16, 24; 33:23
**schools** [1]
  11:2
**scrap** [1]
  10:16
**scribbled** [1]
  10:12
**scsu** [1]
  14:21
**second** [2]
  51:24; 88:5
**secretary** [4]
  52:11; 54:8, 21; 92:15
**seed** [1]
  73:6
**semester** [2]
  4:10; 15:16
**semesters** [1]
  14:23
**send** [1]
  26:12
**sends** [1]
  52:11
**service** [4]
  6:18; 17:19, 23; 31:9
**seven** [4]
  16:15, 16; 23:18; 27:5
**severe** [1]
  73:18
**sheet** [1]
  94:7
**shelf** [1]
  86:16
**shipping** [1]
  13:20
**shoots** [1]
  76:16
**shop** [5]
  13:15, 16; 14:8, 11
**shot** [1]
  78:20
**shoveled** [4]

41:20; 78:10; 81:8, 14
**shoveling** [2]
  41:24; 77:17
**show** [8]
  6:16; 43:25; 50:13; 51:14; 65:17; 82:20; 83:7; 92:23
**showing** [4]
  38:8; 65:3, 12; 82:17
**shows** [1]
  66:25
**side-tracked** [1]
  57:12
**sign** [3]
  66:2; 93:14, 17
**signature** [1]
  49:6
**signed** [9]
  28:18; 49:13; 50:18; 51:16; 52:14; 53:1, 23; 54:11; 93:16
**significance** [2]
  28:20; 82:20
**signing** [1]
  2:20
**signs** [1]
  92:16
**simple** [1]
  61:23
**sink** [2]
  82:12, 15
**sits** [1]
  55:9
**sitting** [18]
  30:24; 31:11; 32:7; 40:10, 20, 21; 41:16; 45:14, 25; 46:22; 47:8, 13; 56:15; 58:5; 81:1; 86:25; 87:5; 91:21
**situation** [3]
  10:22; 25:10; 81:18
**situations** [1]
  56:6
**six** [3]
  16:15, 16; 17:24
**size** [2]
  37:23; 93:11
**slightly** [2]
  63:9, 10
**slipped** [1]
  5:24
**smashed** [3]
  68:7; 69:25; 70:3
**smelled** [3]
  45:22; 47:9, 22
**smoke** [19]
  38:7, 11; 45:22; 47:9, 22; 56:8, 17; 71:12, 15; 72:21, 25; 73:4, 8, 11, 13, 17, 21; 82:21; 86:11
**somebody** [2]
  26:3; 69:25
**somehow** [1]
  86:5
**someone** [7]
  9:15, 21, 24; 25:11; 35:25; 46:3, 14
**someone's** [2]
  24:19; 45:9
**somewhere** [6]
  4:21; 13:7; 23:18, 20; 31:6, 10
**sorry** [1]
  59:5

**sort** [1]
  7:6
**source** [5]
  62:6, 7; 76:12; 82:22; 85:11
**sources** [3]
  62:9, 10, 14
**south** [1]
  5:9
**southern** [8]
  14:14, 15, 17, 19, 25; 15:9, 14; 33:23
**speak** [4]
  43:14; 44:4, 7, 16
**speaking** [5]
  44:14; 45:13; 46:1, 23; 57:16
**specifically** [1]
  38:5
**spell** [1]
  37:18
**spent** [7]
  15:16; 27:6; 41:19, 21, 24; 81:14
**spoke** [11]
  40:15; 45:18; 46:17; 47:2, 19; 49:22; 50:1; 58:11; 87:8, 9, 10
**spot** [2]
  75:24; 76:12
**spring** [1]
  4:14
**ss** [1]
  95:2
**staffed** [3]
  36:6, 7, 23
**staffing** [1]
  36:21
**standard** [1]
  87:24
**start** [9]
  7:3; 12:8; 14:25; 15:24; 29:15; 34:1; 41:11; 72:24; 73:15
**started** [35]
  11:20; 13:25; 14:14; 22:24; 24:14; 29:3; 35:3; 40:2, 19, 21; 42:3; 43:13; 45:8; 60:16; 67:15; 70:11, 22; 71:23; 72:14, 18; 73:5; 74:2; 76:13, 14, 18, 20; 79:2; 85:18, 20; 86:8; 89:6, 7, 14; 90:6
**starting** [2]
  20:12; 42:4
**state** [28]
  2:5; 3:21; 12:17, 18; 14:16, 17, 19; 15:1, 9; 16:8; 21:10, 18, 22, 23; 22:13, 23; 23:10; 33:24; 49:3, 10; 52:12; 54:4; 56:25; 88:7, 15; 92:16; 95:1, 5
**stated** [2]
  7:8; 43:18
**statement** [3]
  39:8; 88:8; 90:21
**statements** [1]
  86:19
**states** [2]
  34:7; 90:14
**statistic** [1]
  54:22
**statistics** [2]
  91:25; 92:5

status [1]
    17:6
stay [2]
    21:5; 57:8
stayed [1]
    81:12
stenographically [1]
    95:14
step [1]
    49:24
steps [3]
    17:18, 22
stipulated [4]
    2:10, 16, 19, 22
stop [1]
    72:8
stove [3]
    66:6; 82:3, 9
strange [2]
    58:24, 25
street [3]
    2:6; 4:3; 95:9
strike [1]
    30:1
structure [1]
    87:17
stuck [11]
    48:20; 58:23; 59:2, 9, 16, 22;
    75:6, 7; 79:5, 23; 80:24
stuff [13]
    6:21, 25; 13:21; 17:20; 25:2;
    29:20; 41:20; 63:9; 70:7;
    77:18, 19; 78:5; 93:6
submit [1]
    54:17
submitted [3]
    9:14; 54:3, 16
subpoena [5]
    3:8; 6:11, 18; 8:8, 16
subpoenaed [1]
    6:7
subrogee [1]
    94:16
subscribed [1]
    94:10
subsequently [1]
    95:15
sufficiency [1]
    2:13
sufficient [1]
    7:8
summer [1]
    34:3
supervise [1]
    37:2
supervisor [12]
    12:5; 28:4, 6, 14; 31:6, 22,
    24; 33:7; 34:22; 53:18, 19
suppression [1]
    40:11
suspicion [1]
    85:5
swear [1]
    46:13
swing [1]
    42:9
switched [2]
    30:9, 22
sworn [3]
    3:4; 94:10; 95:12

- T -

takes [3]
    23:17; 52:23; 54:6
talk [4]
    39:10; 50:6, 8; 58:3
talked [1]
    50:3
talking [7]
    21:12; 29:7, 23; 58:2; 74:13;
    76:1; 84:3
talks [1]
    55:9
tall [1]
    75:7
teaching [1]
    4:11
tech [1]
    12:18
technical [1]
    12:18
telling [5]
    45:9; 46:11, 12; 86:25; 87:5
tells [3]
    46:14; 76:8; 83:9
ten [1]
    85:1
tenants [1]
    71:7
terms [1]
    90:5
test [2]
    15:18; 23:13
testified [3]
    7:18, 23; 8:3
testify [4]
    5:22; 6:12, 13, 24
testifying [1]
    7:21
testimony [4]
    8:22; 86:20; 94:3; 95:14
thank [1]
    93:10
there's [32]
    10:11; 17:18, 25; 19:7; 20:2,
    18, 19, 21; 21:14, 15, 16;
    23:13; 31:14; 36:24; 38:7;
    42:8; 53:12; 60:22; 72:8;
    77:25; 79:18, 20; 83:15, 25;
    85:4; 86:1, 15, 16
thing's [1]
    70:3
thinking [1]
    68:20
third [2]
    22:11; 90:14
three [21]
    13:2, 8; 21:14, 17, 18, 21, 23;
    22:1, 9; 23:16; 24:6, 15, 17,
    18; 32:8; 36:12, 17, 18, 22;
    46:4; 84:12
throw [1]
    10:16
thrown [1]
    76:23
times [1]
    86:18
title [5]
    17:13; 18:17, 22; 22:2; 26:3
tons [1]
    19:7
tossed [1]
    77:22
tossing [1]
    63:21
total [1]
    31:19
totally [4]
    39:17; 59:19; 81:10; 86:2
towards [5]
    32:25; 33:1; 41:13; 80:13
trained [2]
    21:10; 41:11
training [24]
    16:3, 17, 25; 19:1, 2, 3, 6, 8,
    9; 21:1, 5; 22:13, 23; 23:10,
    15, 21; 24:21; 27:6; 29:12;
    34:8; 61:4, 16; 62:9
transcribed [2]
    94:6; 95:15
transcript [1]
    94:3
transferred [3]
    20:4; 30:6; 31:2
trial [4]
    2:18; 4:13, 15, 20
tripped [8]
    65:18, 19, 21; 66:1, 3, 7;
    67:2, 7
true [2]
    5:7; 94:5
truth [3]
    95:12, 13
type [9]
    54:9; 55:10; 56:24; 62:7;
    67:5; 81:18, 21; 82:21; 85:4
typed [4]
    50:18; 52:9, 13; 56:20
typed-up [1]
    51:19
types [3]
    19:3, 6; 92:15
typical [1]
    29:22
typically [1]
    76:19
typing [1]
    52:11

- U -

uh-hum [32]
    4:6; 5:17; 7:12; 8:11; 11:17;
    12:12; 14:5; 15:7; 16:4, 21;
    19:14, 21; 22:25; 23:4, 12;
    25:6; 35:8; 43:3, 19; 47:3;
    50:22; 52:24; 66:17, 22;
    67:10, 14, 19; 71:18; 74:4;
    87:3, 15; 90:20
uh-hums [1]
    8:13
underneath [1]
    63:22
understand [13]
    25:15; 28:9; 29:22; 38:19;
    39:9; 56:14; 62:19, 21, 22;
    63:10; 71:15, 21; 90:3
understanding [5]
    62:12, 15, 24; 89:4; 90:9
understood [2]
    32:16; 48:10
undetermined [2]
    91:2; 92:7
unit [8]
    30:6, 12, 22; 32:13; 33:5, 13;
    35:25; 36:10
university [7]
    14:18, 19; 15:1, 10; 33:24,
    25; 34:2
unsafe [1]
    27:1
unusual [4]
    59:15, 17, 21; 60:3
upper [2]
    33:1; 65:23
upside [2]
    42:18; 43:4
upstairs [1]
    88:10

- V -

vibert [3]
    2:4; 95:4, 24
video [1]
    5:15
violate [1]
    26:8
violation [1]
    26:10
vs [1]
    94:17

- W -

wait [2]
    7:4; 38:8
waived [3]
    2:15, 21, 25
walk [1]
    43:13
wall [2]
    64:10; 65:2
walls [2]
    39:22; 71:11
wanted [3]
    31:5; 81:11; 85:6
wants [1]
    55:7
warmer [1]
    5:9
waterbury [35]
    2:7; 3:2, 3, 12; 4:1, 5, 25; 5:1,
    8; 10:23; 11:3, 8, 9; 12:6, 17;
    17:4; 18:17; 19:20, 23; 20:1;
    21:25; 23:24; 24:2; 27:19;
    29:10; 35:7; 38:13; 40:12;
    41:4; 50:14; 51:19; 54:2;
    57:4, 7; 95:9
we're [1]
    65:6
week [1]
    61:14
weekend [2]
    53:13; 56:1
weeks [3]
    16:15, 16; 34:25
weren't [3]
    6:2; 26:4; 27:1
what's [11]
    4:2; 6:16; 10:25; 11:9; 16:8;
    21:12; 43:25; 51:14; 65:17;
    66:23; 89:19
whenever [1]

28:5
**wherever** [1]
    24:3
**who's** [3]
    37:21, 22
**wide** [1]
    75:7
**wife** [1]
    47:15
**windows** [2]
    79:19; 80:19
**wire** [3]
    68:24
**wires** [1]
    64:9
**witness** [6]
    2:21; 8:5; 45:1; 88:17; 95:7, 11
**witnesses** [1]
    71:6
**woman** [3]
    45:17; 46:1; 47:2
**won't** [1]
    4:13
**word** [4]
    6:4; 20:20; 47:6
**wording** [1]
    34:20
**words** [2]
    24:9; 90:25
**work** [18]
    7:11; 8:14; 13:14, 22; 14:12; 21:18; 41:12; 57:24; 61:21; 62:3, 16, 20; 72:25; 73:15; 76:23; 81:5, 7; 89:25
**worked** [12]
    11:24; 12:1; 13:15, 24; 14:7; 33:17; 50:8; 61:8, 13; 62:1; 81:20; 84:25
**working** [8]
    28:10; 29:3; 34:4; 36:6; 58:16; 70:16, 17; 85:2
**works** [3]
    76:16; 88:22; 93:11
**worry** [1]
    7:14
**wouldn't** [12]
    10:18, 20; 30:14; 33:19; 44:8; 45:7; 56:12, 13, 17; 69:9; 70:17; 91:20
**write** [2]
    26:10; 35:18
**wrong** [2]
    32:20; 88:25
**wrote** [1]
    65:24

– Y –

**y-e-p-e-s** [1]
    37:15
**yeah** [68]
    5:9; 8:18, 25; 9:8; 10:1, 20; 12:2, 7, 17, 21; 13:7; 14:2, 5, 9, 10, 20, 22; 20:9; 23:2, 14, 22; 29:2; 32:6, 15; 39:3; 40:24; 42:6, 25; 43:22; 44:3, 15; 46:7; 48:3; 49:7; 50:3, 24; 52:6, 15; 54:19; 55:16; 56:17; 57:24; 58:23; 63:16; 67:12; 68:13; 69:1, 3; 74:25; 77:25; 79:14, 20; 80:14, 15, 23; 81:3; 82:14; 85:12, 17; 87:11; 89:15; 91:4; 92:8, 23
**year** [13]
    11:11; 13:1; 15:22, 23; 16:7; 25:1, 9; 27:6; 31:15, 16, 19; 34:3
**years** [25]
    9:7; 10:6; 11:20; 12:9; 13:2, 8, 10, 23, 25; 18:5, 7, 16, 25; 19:4, 10; 22:18; 23:1; 32:7, 8; 33:21; 46:4; 84:12, 24, 25; 85:1
**yepes** [2]
    37:12, 14
**you'd** [1]
    81:23
**you've** [12]
    7:7; 9:1; 11:14; 18:21; 33:9, 12; 60:24; 61:8, 11, 13; 87:13; 92:21
**yours** [1]
    55:2
**yourself** [2]
    5:6; 7:7
**yup** [45]
    8:23; 10:24; 11:4, 6; 12:21, 25; 15:11; 17:5; 21:8; 22:6; 26:1, 13, 16, 20; 33:8; 34:9; 37:1; 44:6; 47:21, 23, 25; 49:11; 57:11, 22; 58:21; 65:2, 8, 24; 66:20; 67:1; 68:13; 71:11, 24; 72:2; 75:3, 21; 76:4, 7; 78:16; 79:20; 82:5; 84:10; 87:18; 90:17; 92:4

– Z –

**zip** [1]
    5:2

# WATERBURY FIRE MARSHAL'S
# FIRE INVESTIGATION REPORT

| | |
|---|---|
| INCIDENT NUMBER # : | 00-3625 |
| DATE: | November 13, 2000 |
| ADDRESS: | 35 Edgewood Avenue |
| ENGINES: | Engines 2, 10 & 5; Battalion 2; Rescue 9; Trucks 1 & 3 responded at 17:39 – 20:01 hours<br>Car 5 responded at 17:40 – 18:59 hours<br>Car 42 responded at 17:49 – 20:01 hours<br>Car 45 responded at 18:17 – 20:01 hours |
| INCIDENT COMMANDER AND CO. ON SCENE: | D.C. Gary Gray |
| INCIDENT DESCRIPTION: | Structure Fire |
| INJURIES: | Owner: slight burns to hands |
| SCOPE OF INVESTIGATION: | To determine the cause and origin of the fire |
| DATE AND TIME OF INVESTIGATION: | November 13, 2000 at 1749 hours to 2001 hours |
| WEATHER: | 40°F approx. |
| OWNER: | Norberto Claro |
| BUILDING DESCRIPTION: | One family cape with in-law apartment in basement |
| EXTERIOR EXAM: | Fire damage to the "C, D" corner of the structure. This is where the back entrance and porch are located. There was fire damage to the second floor directly above the rear entrance. No other fire damage. There was smoke and heat damage to the walls on the first floor "D: side (kitchen area) around the window frames. |
| INTERIOR EXAM: | Smoke damage throughout the structure. The least amount upstairs and progressed as you reached the first floor and into the kitchen. The kitchen had extensive fire damage with most in the area around the back door. |

Report # 00-3625

| | |
|---|---|
| ELECTRICAL EXAM: | I examined the outlets in the area of origin and ruled them out as a cause of the fire. Kitchen beakers tripped and range. There was no sign of arcing in the outlets. |
| AREA OF ORIGIN: | Kitchen |
| POINT OF ORIGIN: | Refrigerator/freezer |
| FLAME SPREAD: | From appliance to walls and ceiling. |
| FUEL LOAD: | Ordinary combustibles within kitchen |
| PHOTOS: | Yes |
| DAMAGE ESTIMATE.: | $25,000.00 |
| SCENE RELEASED TO: | Owner |
| COMMENTS: | Norberto smelled something funny while he was in the living room. So he went to the kitchen and found that it was coming from the refrigerator/freezer. He opened the freezer and seen fire in the lower left side. He tried to get the appliance out the back door and didn't succeed. He burned his hands in the process. The fire eventually spread from the appliance to the walls and ceiling. |
| CONCLUSION: | Based on the physical evidence at the scene and witness interviews I believe this fire was caused by a malfunction of the refrigerator/freezer. |
| STATUS: | Closed |
| INVESTIGATOR: | Deputy Marshal Patrick Ariola |

DFM *[signature]*
Signature

PA/af

**DEPARTMENT OF PUBLIC SAFETY**
**DIVISION OF STATE POLICE**
SP-227-C (Rev. 11/85)

**LOCAL FIRE REPORT TO THE STATE FIRE MARSHAL**
**BASIC INCIDENT REPORT**
FIRE DEPARTMENT: City of Waterbury

☐ REVISED REPORT

| FDID | INCIDENT NO. | EXP. NO. | MO | DAY | YEAR | DAY OF WEEK | ALARM TIME | ARRIVAL TIME | TIME IN SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 06240 | 003625 | | 11 | 13 | 00 | Monday | 21:39 | 21:41 | 2001 |

**B — TYPE OF SITUATION FOUND:** STRUCTURE FIRE | 111 | **TYPE OF ACTION TAKEN:** EXTINGUISH | 11 | MUTUAL AID: ☒ N/A ☐ REC'D ☐ GIVEN

**C — FIXED PROPERTY USE:** ONE FAMILY HOUSE | 411 | **IGNITION FACTOR:** UNDER INVESTIGATION | 010

**D — CORRECT ADDRESS:** 35 EDGEWOOD AVE WTBY | **ZIP CODE:** 06706 | **CENSUS TRACT:** 8515.00

**E — OCCUPANT NAME (LAST, FIRST, MID):** CLARO NORBERTO | **TELEPHONE:** 7568672 | **ROOM OR APT:** NA | **DATE OF BIRTH:** 12/19/56

**F — OWNER NAME (LAST, FIRST, MI):** CLARO NORBERTO | **ADDRESS:** 35 EDGEWOOD AVE | **TELEPHONE:** 7568672 | **DATE OF BIRTH:** 12/19/56

**G — METHOD OF ALARM FROM PUBLIC:** TEL 911 | 7 | **DISTRICT:** 4 | **SHIFT:** B | **NO. ALARMS:** 1

**H — NUMBER FIRE SERVICE PERSONNEL RESPONDED:** 34 | **NUMBER ENGINES RESPONDED:** 3 | **NUMBER AERIAL APPARATUS RESPONDED:** 2 | **NUMBER OTHER VEHICLES RESPONDED:** 5

**I — NUMBER OF INJURIES:** FIRE SERVICE: 0 OTHER: 1 | **NUMBER OF FATALITIES:** FIRE SERVICE: 0 OTHER: 0

**J — COMPLEX:** DWELLING | 411 | **MOBILE PROPERTY USE:** NA | 018

**K — AREA OF ORIGIN:** KITCHEN | 24 | **EQUIPMENT INVOLVED IN IGNITION:** UNDER INVESTIGATION | 00

**L — FORM OF HEAT OF IGNITION:** UNDER INVEST | 010 | **TYPE OF MATERIAL IGNITED:** UNDER INVEST | 010 | **FORM OF MATERIAL IGNITED:** UNDER INVEST | 010

**M — METHOD OF EXTINGUISHMENT:** PRECONNECT HOSE | 6 | **LEVEL OF FIRE ORIGIN:** GRADE TO 9' | 1 | **ESTIMATED LOSS (DOLLARS ONLY):** 4,000

**M-1 — VALUE OF BUILDING:** UNK | **VALUE OF CONTENTS:** UNK | **INSURANCE ON BUILDING:** UNK | **INSURANCE ON CONTENTS:** UNK

**N — NUMBER OF STORIES:** 3 | **CONSTRUCTION TYPE:** WOOD FRAME | 8

**O — EXTENT OF FLAME DAMAGE:** STRUCTURE OF ORIGIN | 6 | **EXTENT OF SMOKE DAMAGE:** STRUCTURE OF ORIGIN | 6

**P — DETECTOR PERFORMANCE:** NONE | 9 | **SPRINKLER PERFORMANCE:** NONE | 8

**Q — IF SMOKE SPREAD BEYOND ROOM OF ORIGIN:** TYPE OF MATERIAL GENERATING MOST SMOKE: WOOD | 63 | **AVENUE OF SMOKE TRAVEL:** OPENINGS | 5

**R — FORM OF MATERIAL GENERATING MOST SMOKE:** WOOD | 11

**S — IF MOBILE PROPERTY:** YEAR / MAKE / MODEL / SERIAL N° / ST / LICENSE N°

**T — IF EQUIPMENT INVOLVED IN IGNITION:** YEAR / MAKE / MODEL / SERIAL N°

**COMMENTS:** UNDER INVESTIGATION BY ARIOLA (42) AND FISHER (45)

**INVESTIGATED BY:**
LOCAL FIRE MARSHAL ____
LOCAL POLICE DEPT. ____
STATE FIRE MARSHAL ____

**OFFICER FILLING OUT REPORT—SIGN AND PRINT NAME:** DC | **DATE:** 11-13-00

**FIRE MARSHAL SUBMITTING REPORT** | **ID** | **DATE:**

# INCIDENT REPORT

## Waterbury Fire Department

NFIRS 1

FILL IN THIS REPORT
IN YOUR OWN WORDS

☐ DELETE
☐ CHANGE

| FDID | INCIDENT # | EXP # | MO DY YR | WEEK DAY | ALARM TIME | ARRIVAL TIME | TIME IN SERVICE |
|---|---|---|---|---|---|---|---|
| 06240 | 003625 | 00 | 11/13/00 | Mon  2 | 17:39 | 17:41 | 20:01 |

| TYPE OF SITUATION FOUND | | TYPE OF ACTION TAKEN | | MUTUAL AID |
|---|---|---|---|---|
| Structure fire | 11 | Extinguishment | 1 | ☐ REC'D ☐ GIVEN |

| FIXED PROPERTY USE | | IGNITION FACTOR | |
|---|---|---|---|
| 1-fam dwell year rnd | 411 | Undeterm/not reported | 0 |

| CORRECT ADDRESS | ZIP CODE | CENSUS |
|---|---|---|
| 35 Edgewood Avenue, Waterbury, CT | 06706 | 351500 |

| OCCUPANT NAME (LAST, FIRST, MI) | TELEPHONE | ROOM OR APT. |
|---|---|---|
| Claro, Norberto | 2037568672 | |

| OWNER NAME (LAST, FIRST, MI) | ADDRESS | TELEPHONE |
|---|---|---|
| Claro, Norberto | 35 Edgewood Avenue, Waterbury, CT | 2037568672 |

| METHOD OF ALARM FROM PUBLIC | | DISTRICT | SHIFT | # ALARMS |
|---|---|---|---|---|
| Phone tie-in to FD | 7 | 004 | B | 1 |

| FIRE SERVICE PERSONNEL RESPONDED | NUMBER ENGINES RESPONDED | AERIAL APPARATUS RESPONDED | OTHER VEHICLES RESPONDED |
|---|---|---|---|
| 034 | 003 | 002 | 005 |

| NUMBER OF INJURIES | | | | NUMBER OF FATALITIES | | | |
|---|---|---|---|---|---|---|---|
| FIRE SERVICE | 000 | OTHER | 001 | FIRE SERVICE | 000 | OTHER | 000 |

| COMPLEX | | MOBILE PROPERTY TYPE | |
|---|---|---|---|
| Dwelling complex 1-2 family | 41 | Mobile property type n/a | 8 |

| AREA OF FIRE ORIGIN | | EQUIPMENT INVOLVED IN IGNITION | |
|---|---|---|---|
| Kitchen, cooking area | 24 | Undetermined equipment | 0 |

| FORM HEAT IGNITION | | TYPE OF MATERIAL IGNITED | | FORM MATERIAL IGNITED | |
|---|---|---|---|---|---|
| Form undetermined | 00 | Undet/not reptd. | 0 | Form undeterm. | 0 |

| METHOD OF EXTINGUISH | | LEVEL OF FIRE ORIGIN | | ESTIMATED LOSS |
|---|---|---|---|---|
| Hose:precon. to hydr | 6 | Grade to 9' above gr | 1 | 000,040,000 |

| NUMBER OF STORIES | | CONSTRUCTION TYPE | |
|---|---|---|---|
| 3 to 4 stories. | 3 | Unprotected wood frame | 8 |

| EXTENT OF FLAME DAMAGE | | EXTENT OF SMOKE DAMAGE | |
|---|---|---|---|
| Structure of origin | 6 | Structure of origin | 6 |

| DETECTOR PERFORMANCE | | SPRINKLER PERFORMANCE | |
|---|---|---|---|
| No detectors present | 8 | No equipment present | 8 |

| IF SMOKE SPREAD BEYOND ROOM OF ORIGIN | TYPE OF MATERIAL GENERATING MOST SMOKE | | AVENUE OF SMOKE TRAVEL | |
|---|---|---|---|---|
| | Sawn wood | 63 | Opening in construction | 5 |
| | FORM OF MATERIAL GENERATING MOST SMOKE | | | |
| | Structural membr | | 17 | |

| IF MOBILE PROPERTY | YR | MAKE | MODEL | SERIAL NO. | LICENSE NO. |
|---|---|---|---|---|---|
| | | | | | |

| IF EQUIPMENT INVOLVED IN IGNITION | YR | MAKE | MODEL | SERIAL NO. | |
|---|---|---|---|---|---|
| | | | | | |

☒ CHECK IF COMMENTS ON REVERSE SIDE

| OFFICER IN CHARGE (NAME, POSITION, ASSIGNMENT) | DATE |
|---|---|
| Gray, Gary, Deputy Chief | 11/13/00 |
| MEMBER MAKING REPORT (IF DIFFERENT FROM ABOVE) | DATE |
| Caisse, Edward | 12/12/00 |

Under investigation by Ariola (42) and Fisher (45).



FIRE AND EXPLOSION ANALYSIS • ANALYTICAL LABORATORY
INVESTIGATIVE ENGINEERING SERVICES

# PETER VALLAS ASSOCIATES Inc.
A Professional Corporation

Internet: http://www.petervallas.com
E-mail: experts@petervallas.com

★ **Corporate Headquarters**
105 Main Street
Hackensack, NJ 07601
(201) 487-8901
Fax: 201-487-1253

★ **Northern Regional Office**
106 Washington Avenue
Endicott, NY 13760
(607) 785-8250
Fax: 607-785-6541

★ **Eastern Regional Office**
100 Mill Plain Road
Danbury, CT 06811
(203) 791-0100
Fax: 203-791-0200

★ **Northwestern Regional Office**
169 North Main Street
Warsaw, NY 14569
(716) 786-9980

★ **Laboratory Facilities**
85 Zabriskie Street
Hackensack, NJ 07601
(201) 487-0266

★ **Pennsylvania Regional Office**
Pennsylvania Avenue
Philadelphia, PA 19130
(215) 564-2488

★ **Northeastern Regional Office**
1740 Massachusetts Avenue
Boxborough, MA 01719
(978) 264-9221
Fax: (978) 264-9224

Date of Report:     January 10, 2001

Total Pages:        25

Mr. Rich Fradette
SAFECO INSURANCE COMPANY
P. O. Box 9202
Forestville, CT 06010

Fax Number:         860-589-9448

☑ VIA MAIL AND FACSIMILE ( 4 PAGES)

      File:  003184
      Re :   CLARO, NORBERTO
            Loss:  35 Edgewood Avenue, 1st Fl.
                  Waterbury, CT 06706
      C/F:   56A003184168
      Pol.:  56A003184168
      D/L :  November 13, 2000

Prepared by:     Peter S. Vallas, CFEI, CFII
                 Chief Executive Officer

**PETER VALLAS ASSOCIATES Inc.** reserves the right to amend and/or supplement this report in the event additional information, documentation or evidence becomes available.

**THIS REPORT FURNISHED AS PRIVILEGED AND CONFIDENTIAL TO ADDRESSEE. RELEASE TO ANY OTHER COMPANY, CONCERN, OR INDIVIDUAL IS SOLELY THE RESPONSIBILITY OF ADDRESSEE.**

• National Fire Protection Association • National Association of Fire Investigators • International Association of Arson Investigators •
• New Jersey Chapter IAAI • New York Chapter IAAI • International Association of Bomb Technicians and Investigators • American Concrete Institute •
• Building Officials and Code Administrators International • International Society of Fire Services Instructors • Private Detectives Association •

**PETER VALLAS ASSOCIATES Inc.**

003184
Page 1

# PRODUCT ANALYSIS

## PURPOSE OF THE ASSIGNMENT

In accordance with your request, on-site examinations and securing of a refrigerator and other components were performed for the purpose of identifying the cause of a fire occurrence. It was reported that the fire originated in the refrigerator as witnessed by the homeowner. After careful on-site examinations, follow-up investigation, and laboratory analysis, the following are the results of our findings.

## DESCRIPTION OF THE STRUCTURE

The subject structure was identified as a wood frame building and indicated to be a private residence. Our inspections were confined to, but not limited to, the kitchen in which the refrigerator and fire damage existed.

## FIRE ORIGIN AND CAUSE ANALYSIS

On-site examination and securing of physical evidence were conducted on November 16, 2000. The site examination clearly suggested that the fire did originate within the refrigerator. Fire damage to the refrigerator was extensive. An examination was made of all electrical wiring in the wall, including the wall receptacle. It was noted that no evidence of an electrical failure was found, therefore eliminating the electrical wiring in the building as a cause of the fire occurrence.

In the kitchen there was a dishwasher and coffeemaker. On the opposite side of the wall examinations indicated that they were affected by some slight heat and smoke, but were not involved in the cause of the fire.

Examinations made of other room areas revealed that smoke and heat were an issue throughout the house, but once again, I ruled out any evidence of fire developing from any other location.

Overall examinations made of the refrigerator revealed evidence of severe fire damage, particularly to the interior compartment. The fire patterns throughout the structure indicated that some patterns did not exist where the fire was originally located. It was ultimately learned that upon discovering the fire burning in the rear base of the refrigerator, the homeowner attempted to drag it out the door, but was unsuccessful. The fire damage in this particular hallway leading to the rear door clearly suggested development from the fire burning within the refrigerator itself.

The refrigerator, along with three outlets, a power strip, and a cell phone charger, were all secured from the scene and transferred to our laboratory facilities for further examinations and analysis.

FIRE AND EXPLOSION ANALYSIS ★ ANALYTICAL LABORATORY ★ INVESTIGATIVE ENGINEERING SERVICES

## OTHER RELEVANT INFORMATION

Follow-up conversations with the homeowner indicated that it was approximately four to five years old. It was purchased new at Brooklyn Appliance in Waterbury, Connecticut. Mrs. Claro was cooking when she detected the odor of smoke. She opened the refrigerator and saw smoke and flames at the bottom of the refrigerator against the back wall on the interior of the unit. The insureds attempted to remove the refrigerator from the premises, but were unsuccessful. They did not have any paperwork, manuals, or sales slips for the refrigerator. They also knew of no repair work or servicing to the refrigerator prior to the fire. No other product or item was plugged into the outlet servicing the refrigerator power cord.

## LABORATORY ANALYSIS AND/OR TESTING

Laboratory inspections and analyses are conducted in accordance with investigative procedures. Specialized engineers associated with our firm can perform continued investigative engineering or testing. Additional invasive or destructive analyses may also be required pending authorization from all interested parties associated with the investigation on a case.

> PETER VALLAS ASSOCIATES Inc. recommends that any interested parties reviewing this document be aware we may be retaining property/evidence relating to this loss. It is mandatory that we be notified of any potential interests. Lack of notification may result in the ultimate destruction of the property/evidence.

Overall examinations of the refrigerator revealed no nameplate or identification label whatsoever. Examinations revealed severe fire damages to the interior compartment to the point that most of the plastic material was either consumed or melted down. The fire patterns on the side and rear of the unit were consistent with evidence of fire development from within the unit.

Clearing and sifting at the base of the unit revealed evidence of a severe meltdown and the uncovering of electrical wiring and other components could not be performed.

An examination made of the power cord revealed no evidence of any short-circuiting, beading, or failure. The rear of the unit where the compressor, fan motor, and condensing coil were located, along with other wires revealed no evidence of any failure or fire development from this compartment. It is obvious that the fire originated within the base of the unit, and in all probability, a defrost timer or related wiring is the potential ignition source. Until the material is removed and X-raying of the melted plastic is performed, no further conclusive opinion on the exact item can be made. It is know, however, that this refrigerator, only four to five years old, ultimately had a defective and/or malfunctioning electrical component or wiring that ultimately caused the fire occurrence. The lack of any physical damage and prior servicing would clearly indicate that the

**PETER VALLAS ASSOCIATES Inc.**

003184

Page 3

manufacturer's product was defective in some way, which ultimately resulted in a failure and the fire damages that exist.

Detailed examinations made of the three outlets removed from the kitchen revealed no evidence of electrical short-circuiting, arcing, or any failure to suggest their involvement in the cause of the fire occurrence.

Examining the power strip and the remains of the cell phone charger revealed that they were affected by external heat and flame conditions. Slight melting of these materials did exist, but once again, they are not consistent with the eyewitness account of the fire developing in the refrigerator, and there is no physical evidence to suggest failure or their involvement in the cause of the fire occurrence. These items have been ruled out, and are considered victims of the fire occurrence.

Our laboratory examination has confirmed that the fire originated within the subject refrigerator, and the refrigerator is the direct cause of the fire.

## CONCLUSIONS

Subsequent follow-up conversations were held with the homeowner in an attempt to locate any manuals or paperwork, and/or receipts for the refrigerator. The insureds reconfirmed that the papers had burned up in the fire, and they did not have copies. They also confirmed that the name that was on the refrigerator was Magic Chef.

It is the opinion of this organization that the subject fire occurrence developed as a direct result of an electrical malfunction within the refrigerator unit. All fire patterns, the eyewitness account, and laboratory analysis confirms fire development from the refrigerator. An electrical malfunction and/or product defect existed within the equipment located at the rear base of the refrigerator. When sufficient levels of fuel, heat, and oxygen were simultaneously attained, the subject fire propagated to a free-burning state, subsequently causing the damages that exist.

At this time, it is recommended that legal counsel be consulted in order to evaluate the potential responsibility and involvement of the manufacturer of the refrigerator.

It is also recommended that the manufacturer be placed on notice regarding their potential involvement. The physical evidence will be secured at our laboratory facility pending their notification and the potential property inspection with the manufacturer and our office.

FIRE AND EXPLOSION ANALYSIS ★ ANALYTICAL LABORATORY ★ INVESTIGATIVE ENGINEERING SERVICES

# PETER VALLAS ASSOCIATES Inc.

003184
Page 4

We want to thank you for the opportunity to have been of service to you. If any additional information is required or follow-up is to be conducted, please contact us.

Respectfully submitted,

PETER VALLAS ASSOCIATES Inc.

Peter S. Vallas, CFEI, CFII
Chief Executive Officer

PSV:mem
Encl.

**PHOTOGRAPHIC DOCUMENTATION**

FIRE AND EXPLOSION ANALYSIS ★ ANALYTICAL LABORATORY ★ INVESTIGATIVE ENGINEERING SERVICES